# EXHIBIT 12

Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ◌ None | ⊞ Mid Blend | Extreme | Standard | ◌◌◌◌◌ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

**Adam Baker**

Equity Analyst

Morningstar

—

adam.baker@morningstar.com

## Contents

Analyst Note (6 Mar 2025)

Business Description

Business Strategy & Outlook (6 Mar 2025)

Bulls Say / Bears Say (6 Mar 2025)

Fair Value and Profit Drivers (6 Mar 2025)

Economic Moat (6 Mar 2025)

Risk and Uncertainty (13 Feb 2025)

Financial Strength (6 Mar 2025)

Capital Allocation (6 Mar 2025)

Financials

ESG Risk

Recent Analyst Notes

Research Methodology for Valuing Companies

**Important Disclosure**

The conduct of Morningstar's analysts is governed by Code of Ethics/Code of Conduct Policy, Personal Security Trading Policy (or an equivalent of), and Investment Research Policy. For information regarding conflicts of interest, please visit: http://global.morningstar.com/equitydisclosures.

The primary analyst covering this company does not own its stock.

Reporting Currency: USD | Trading Currency: USD Currency amounts expressed with "$" are in U.S. dollars (USD) unless otherwise denoted.

'The ESG Risk Rating Assessment is a representation of Sustainalytics' ESG Risk Rating.

# Venture Global Earnings: Market Sours on Upward Cost Revisions and Demand Worries

**Analyst Note** Adam Baker, Equity Analyst, 6 Mar 2025

No-moat Venture Global reported earnings mostly in line with our expectations, with major deviations being driven by full-year volumes slightly below our estimates and lower than expected interest payments. As of the time of this writing, the market has punished shares, with an intraday loss of 30% driven by upward revisions to project costs and 18% decline in volumes sold in the fourth quarter. While the news is not good, we believe the market is overreacting. Costs were always likely to increase as Venture is building out significant projects at the height of the cycle. As a result, we are only decreasing our fair value to $15 from $17.

In updating our model, we also increased our near-term production assumptions. Previously, we expected that its facilities would need a period of debottlenecking to achieve the excess volumes. Test runs at the Plaquemines facility indicate that the period is far shorter. Additionally, we have revised our expectations for marketed sales in 2025 and 2026 to $14 and $10/mmbtu, respectively. Europe has begun aggressively snapping up volumes to rebuild stocks, pushing prices up. Despite these revisions, we still expect that the company will struggle and need to take on further debt in 2026 to continue its build out and service debt.

As we hammered in our initiation of Venture Global, Venture's primary issue is that its reach exceeds its grasp. Building a vertically integrated LNG business is achievable, but at the scale envisioned risks insolvency without contracts secured. Existing projects have tapped relatively affordable debt because long-term purchase agreements secure the projects. As CP2 lacks offtake agreements, it's unlikely financing could be secured on similar terms. The LNG market looks increasingly well-supplied in 2026, while US natural gas prices remain elevated. In such a scenario, selling at spot pricing weakens margins as revenue and cost differences narrow.

## Financial Summary and Key Statistics

| | Actual | | Forecast | |
|---|---|---|---|---|
| | **2023** | **2024** | **2025** | **2026** |
| Revenue (USD Mil) | 7,897 | 4,972 | 15,235 | 12,566 |
| Revenue Growth % | 22.5 | -37.0 | 206.4 | -17.5 |
| Operating Income (Mil) | 4,831 | 1,763 | 6,080 | 2,399 |
| Operating Margin % | 61.2 | 35.5 | 39.9 | 19.1 |
| Adjusted EBITDA (Mil) | 5,155 | 2,118 | 6,874 | 3,333 |
| Adjusted EBITDA Margin % | 65.3 | 42.6 | 45.1 | 26.5 |
| Earnings Per Share (Diluted) (USD) | 1.25 | 0.60 | 0.96 | -0.40 |
| Adjusted Earnings Per Share (Diluted) (USD) | 1.25 | 0.60 | 0.96 | -0.40 |
| Adjusted EPS Growth % | 32.6 | -52.3 | 61.6 | -141.1 |
| Price/Earnings | — | — | 14.8 | -35.6 |
| Price/Book | — | — | 6.8 | 8.3 |
| EV/EBITDA | — | — | — | — |
| Free Cash Flow Yield % | — | — | — | — |

Source: Morningstar Valuation Model. Data as of 06 Mar 2025.

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.          Page 2 of 20

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⊙ None | ▦ Mid Blend | Extreme | Standard | ◌◌◌◌◌ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

### Sector
🔵 Energy

### Industry
Oil & Gas Midstream

### Business Description

Venture Global operates two liquified natural gas, or LNG, production facilities in Louisiana. It has pioneered the use of smaller, factory-built equipment producing unexpectedly high yields. With a substantial development plan it seeks to become a vertically integrated LNG producer and supplier to end consumers around the world.

### Business Strategy & Outlook Adam Baker, Equity Analyst, 6 Mar 2025

Venture Global does not lack ambition. Its development plan envisions a vertically integrated liquified natural gas, or LNG, producer that controls substantial global market share. Core to this plan is Venture maximizing the sale of LNG volumes going toward the spot market, rather than selling under long-term agreements. We largely agree with this strategy as Venture has invested heavily in building out facilities at the top of the cycle. To make adequate returns, it must maximize sales on short-term agreements that produce $1-$3/mmbtu more at midcycle than under long-term agreements. Fundamentally, this structure also produces extremely volatile performance, with operating margins swinging from 62% in 2023, to an expected low of 15% in 2026. Venture's decision to sell volumes to the spot market for more than three years, while financially beneficial and a contractual stretch, appears to have caused immense reputational damage with its small pool of substantial LNG buyers.

We think the costs of its more ambitious projects, CP3 and Delta, might be out of reach for now. Debt will be a critical determinant of success. We project the firm won't produce enough EBITDA to cover the expensive interest payments it must take on through 2028. Venture could delay them, but we want inked contracts tied to these projects for greater certainty. As it stands, CP2 still has substantial uncontracted volumes that need buyers for the project to proceed.

Instead, capital could be best allocated toward building out its vertically integrated operations. This would enable Venture Global to become its own buyer of uncontracted volumes by establishing direct contact with end consumers. Critical to this execution is securing or building substantial regasification capacity (the import infrastructure) and LNG ships needed to move volumes to end consumers. By assuming this additional cost, it can secure contracts of similar length to the traditional take-or-pay model but may produce operating margins of 40% versus the mid-20% of traditional contracts. Highlighting their immense value, developing import terminals cost about half as much as production facilities.

### Bulls Say Adam Baker, Equity Analyst, 6 Mar 2025

▶ LNG demand is certain to grow, and Venture offers investors access to the fastest-growing opportunity.

▶ Vertical integration driven by the LNG producer is immensely powerful and will create a firm that outearns its traditional peers.

▶ The reputation risk is overblown as customers may have to buy from Venture if they want additional volumes in the early 2030s.

### Bears Say Adam Baker, Equity Analyst, 6 Mar 2025

▶ The company has benefited from beginning operations at the height of an LNG supercycle and disregarding the spirit of its customer agreements.

▶ Debt will be crushing as interest rates remain high and the costs of developing new facilities grow.

▶ Venture has shown itself to be an unreliable counterparty in what remains a reputational business.

### Fair Value and Profit Drivers Adam Baker, Equity Analyst, 6 Mar 2025

We are lowering our fair value for no-moat Venture Global to $15 from $17. Driving this decision are higher costs associated with Phase 2 of Plaquemines.

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| **Last Price** | **Fair Value Estimate** | **Price/FVE** | **Market Cap** | **Economic Moat**™ | **Equity Style Box** | **Uncertainty** | **Capital Allocation** | **ESG Risk Rating Assessment**[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⊡ None | ▦ Mid Blend | Extreme | Standard | ◯◯◯◯◯◯ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

The primary levers in our valuation are driven by our assumed marketing revenue of $8.50/mmbtu and deliveries made through regasification activities toward the end of our forecast period. Regasification, and the vertical integration it creates, is critical to our valuation. Without the additional revenue from the activity, the business will remain extremely volatile and vulnerable to shocks. Should the funds be unavailable for the buildout, which we expect to begin in earnest during the development of CP2 in 2028, our valuation plummets to $12.

Once begun, we expect volumes delivered directly to customers through a vertically integrated operation will grow to 20% by 2034. If it grows faster, which is quite possible given the ample cash such operations generate and much lower capital expenditures, then our valuation could increase to $24 while bringing debt/EBITDA to investment-grade levels by 2034.

### Economic Moat Adam Baker, Equity Analyst, 6 Mar 2025

We assess Venture Global with a no-moat rating due to a higher forecast mix of uncontracted volumes creating a more volatile business. Liquified natural gas, or LNG, producers' moat source lies in strong take-or-pay contracts. These contracts provide LNG producers like Venture Global with revenue certainty over 20 years. Revenue certainty stems from a fixed and variable fee, usually 115% of Henry Hub (the US natural gas benchmark), creating a stable spread. With these contractual commitments, an LNG producer can secure financing at more favorable terms. Without these contracts, a producer remains fully exposed to spot price volatility for its product, while committing to substantial costs that could drag down returns in a downcycle. We expect Venture Global will generate modest excess returns under midcycle conditions. However, we ascribe Venture Global an extreme level of uncertainty due to its core products' inherent volatility and heavy debt burden.

Venture Global operates two facilities in Cameron and Plaquemines Parish, Louisiana. The facilities produced their first LNG in 2022 and 2024, respectively. They are also substantially contracted, at 85% and over 95% by volume, respectively. These are 20-year contracts that would typically support a wide moat for all LNG producers, including Venture Global. While Venture Global's highly contracted percentage sounds like it would justify a moat, both projects envision de-bottlenecking and finding incremental efficiencies that will boost production volumes by 24% and 36%, respectively. While these efficiencies are positive from a valuation perspective, it is negative from a moat perspective as only 50% of the incremental volumes at the Cameron facility have been contracted by British Petroleum. No similar agreement is in place for the larger Plaquemines facility. We anticipate that Venture Global will direct 25% of its overall volumes from these two initial facilities toward the spot market, well over the 10% we expect from wide-moat Cheniere.

Further expansions at just these two facilities would amount to more than the entire Cameron Parish facility. The expected capacity will total 39.6 million tons per year, or mtpa, with an additional 13.4 mtpa of bolt-on opportunities. We don't include the additional bolt-ons in our forecast due to the already burdensome development plan.

Venture Global split Cameron Parish 2, or CP2, into two phases, and management expects they will produce 28 mtpa with only 9.25 mtpa currently contracted from the first phase. CP2 is the final project we expect will come online. Both phases are currently pending final investment decision. Industry standards generally dictate that a

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ◯ None | ⊞ Mid Blend | Extreme | Standard | ◐◐◐◐◐◐ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

project would only proceed if it has more than 90% of expected volumes contracted. Due to its lopsided contract mix and the size of the project, CP2 coming online results in almost half of all volumes being uncontracted for the firm. If market conditions were to shift, these contracts could be fully serviced with a comparatively small amount of additional capital expenditures directed at the existing Cameron and Plaquemines facilities.

Finally, there are two more projects, dubbed CP3 and Delta, that we currently assign a zero percent probability of progressing due to two factors. First is the cost. Only CP3 would add value to the firm with Delta being value neutral. Second is debt. Excluding these projects in our forecast already creates an excessively tight interest coverage ratio through 2034. A firm with revenue locked in for two decades might persuade investors to back these projects with a healthy equity contribution. With little cash left over after servicing existing interest payments, funds for these additional projects would likely come from new equity issuance.

Venture Global could develop an intangible asset moat, however, by establishing a different kind of contract for its volumes. While currently bad from a moat perspective, the substantial uncontracted LNG production would be a critical negotiating tool in establishing long-term supply agreements directly with utilities and consumers rather than selling to intermediaries. Selling directly would mean far more lucrative contracts for Venture Global. Contracts that currently underpin LNG production are generally based on a fixed fee of about $3 and a variable fee pegged at 115% of Henry Hub, the US natural gas index. Delivering LNG to customers directly could raise these contracts to fees to Henry Hub plus $10-$13, compared with the $8.50 we expect them to sell LNG to the spot market. In a midcycle environment, this would translate to $1.30 to $4.30 in additional revenue per molecule while also locking in downside protection by linking to Henry Hub. The higher fees are meant to compensate for additional costs incurred by transporting LNG and maintaining the receiving facility but are well over the additional costs.

## Risk and Uncertainty Adam Baker, Equity Analyst, 13 Feb 2025

Venture Global is a bold LNG producer, whose business model radically differs from peers. It seeks as many free cargos as possible to capture swings of LNG prices. The Russia-Ukraine war provided the firm a big market opportunity as it began operations in 2022. It continued to sell onto the market into 2025 rather than to its contracted partners. If it had sold under those agreements, operating margins would have been closer to 25% rather than the realized 60%-plus. Due to the volatility in performance created by the core strategy, we assess an Extreme Uncertainty Rating to the firm.

## Financial Strength Adam Baker, Equity Analyst, 6 Mar 2025

Venture Global has limited financial flexibility, bordering on none. We forecast net debt to EBITDA, a key metric for the sector, will grow from 1.7 times in 2022 to a peak of 17 times in 2026. The firm's interest coverage is similarly dire, with a ratio well under 1 for 2026 through 2028. Much of this debt will be secured at the asset level, hopefully giving the company some break on its financing costs. But with interest rates remaining elevated and the lack of secured volumes for the CP2 project, we don't expect much cost reduction. The high demand for LNG production equipment also isn't helping Venture Global, since it causes project development costs to increase.

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⊡ None | ▦ Mid Blend | Extreme | Standard | ◌◌◌◌◌ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

The result is a firm with high fixed and debt servicing costs, selling a commodity that has large fluctuations. If Venture had 90% of its volumes sold under contracts and linked to Henry Hub, these issues would produce only slight bumps to financial performance. With the tight financial headroom, there is no room for prolonged marketing misses.

Adding to this are preferred equity and other minority stakes in sub-entities. If the firm should ever declare dividends, the preferred equityholders will have to be paid an accrued dividend before common shareholders get paid. This preferred dividend will accrue based on a floating rate, reset at the end of each year. If a minimum payment is not made, preferred shareholders have the right to two board seats. Additional funding vehicles are paid 9% annually before escalating by 1% in 2027, up to 15% total. By the end of our forecast in 2034, these will amount to about half of the estimated equity on the balance sheet.

## Capital Allocation Adam Baker, Equity Analyst, 6 Mar 2025

We assess the firm as having a Standard Capital Allocation Rating. The primary factor weighing on our assessment is debt. While we view management's ability to execute positively, there is little room for failure or bumps in LNG demand. Management has demonstrated the ability to manage large capital buildouts competently and deliver more than anticipated while navigating complex regulatory environments. As we have stated several times, the issue comes from the unwillingness or inability to lock in revenue while locking in costs. In good years, this could mean that the high debt load is instantly erased, and the firm is suddenly free to embark on its most ambitious plans. If there are bad years, and our scenario analysis shows it is possible, then the firm could be forced into restructuring or raising new equity at an unfavorable valuation. Ⅲ

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



MORNINGSTAR®

Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

## Price vs. Fair Value



Fair Value: 15.00
6 Mar 2025 22:49, UTC

Last Close: 14.23
■ Overvalued
■ Undervalued

| | 2020 | 2021 | 2022 | 2023 | 2024 | YTD | |
|---|---|---|---|---|---|---|---|
| | — | — | — | — | — | 0.95 | Price/Fair Value |
| | — | — | — | — | — | — | Total Return % |

Morningstar Rating
★★★★★
★★★★
★★★
★★
★

## Competitors



| | Venture Global...ares - Class A VG | Cheniere Energy Inc LNG | Cheniere Energy Partners LP CQP |
|---|---|---|---|
| | Fair Value 15.00 Uncertainty : Extreme | Fair Value 230.00 Uncertainty : Medium | Last Close 63.44 |
| | Last Close 14.23 | Last Close 217.56 | Fair Value 61.00 Uncertainty : Medium |
| Economic Moat | None | Wide | Wide |
| Currency | USD | USD | USD |
| Fair Value | 15.00 6 Mar 2025 22:49, UTC | 230.00 20 Feb 2025 20:24, UTC | 61.00 20 Feb 2025 20:27, UTC |
| 1-Star Price | 60.00 | 310.50 | 82.35 |
| 5-Star Price | 3.75 | 161.00 | 42.70 |
| Assessment | Fairly Valued 6 Mar 2025 | Fairly Valued 6 Mar 2025 | Fairly Valued 6 Mar 2025 |
| Morningstar Rating | ★★★ 6 Mar 2025 22:54, UTC | ★★★ 5 Mar 2025 22:40, UTC | ★★★ 5 Mar 2025 22:40, UTC |
| Analyst | Adam Baker, Equity Analyst | Adam Baker, Equity Analyst | Adam Baker, Equity Analyst |
| Capital Allocation | Standard | Standard | Standard |
| Price/Fair Value | 0.95 | 0.95 | 1.04 |
| Price/Sales | 7.25 | 3.17 | 3.53 |
| Price/Book | 17.64 | 8.55 | — |
| Price/Earnings | 40.44 | 15.29 | 14.91 |
| Dividend Yield | 0.00% | 0.86% | 5.12% |
| Market Cap | 22.02 Bil | 48.18 Bil | 29.84 Bil |
| 52-Week Range | 8.72 — 25.50 | 152.88 — 257.65 | 45.51 — 68.30 |
| Investment Style | Mid Blend | Mid Value | Mid Value |

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⊡ None | ⊞ Mid Blend | Extreme | Standard | |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

## Morningstar Valuation Model Summary

### Financials as of 06 Mar 2025

| | | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| Revenue (USD Mil) | | 6,448 | 7,897 | 4,972 | 15,235 | 12,566 | 12,587 | 14,863 | 20,512 |
| Operating Income (USD Mil) | | 3,555 | 4,831 | 1,763 | 6,080 | 2,399 | 1,940 | 3,382 | 5,387 |
| EBITDA (USD Mil) | | 4,276 | 5,178 | 2,845 | 6,841 | 3,298 | 2,964 | 4,653 | 7,108 |
| Adjusted EBITDA (USD Mil) | | 3,739 | 5,155 | 2,118 | 6,874 | 3,333 | 3,001 | 4,691 | 7,149 |
| Net Income (USD Mil) | | 1,858 | 2,681 | 1,543 | 2,496 | -1,026 | -1,782 | -1,063 | 184 |
| Adjusted Net Income (USD Mil) | | 1,858 | 2,681 | 1,543 | 2,496 | -1,026 | -1,782 | -1,063 | 184 |
| Free Cash Flow To The Firm (USD Mil) | | -3,703 | -6,014 | -11,912 | -3,186 | -5,797 | -3,219 | -2,144 | 350 |
| Weighted Average Diluted Shares Outstanding (Mil) | | 1,969 | 2,143 | 2,585 | 2,587 | 2,590 | 2,592 | 2,595 | 2,598 |
| Earnings Per Share (Diluted) (USD) | | 0.94 | 1.25 | 0.60 | 0.96 | -0.40 | -0.69 | -0.41 | 0.07 |
| Adjusted Earnings Per Share (Diluted) (USD) | | 0.94 | 1.25 | 0.60 | 0.96 | -0.40 | -0.69 | -0.41 | 0.07 |
| Dividends Per Share (USD) | | 0.00 | 0.08 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Margins & Returns as of 06 Mar 2025

| | | Actual | | | Forecast | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 Year Avg | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 5 Year Avg |
| Operating Margin % | 58.9 | 55.1 | 61.2 | 35.5 | 39.9 | 19.1 | 15.4 | 22.8 | 26.3 | 24.7 |
| EBITDA Margin % | — | 66.3 | 65.6 | 57.2 | 44.9 | 26.3 | 23.5 | 31.3 | 34.7 | — |
| Adjusted EBITDA Margin % | — | 58.0 | 65.3 | 42.6 | 45.1 | 26.5 | 23.8 | 31.6 | 34.8 | 32.4 |
| Net Margin % | 31.3 | 28.8 | 34.0 | 31.0 | 16.4 | -8.2 | -14.2 | -7.1 | 0.9 | -2.4 |
| Adjusted Net Margin % | 31.3 | 28.8 | 34.0 | 31.0 | 16.4 | -8.2 | -14.2 | -7.1 | 0.9 | -2.4 |
| Free Cash Flow To The Firm Margin % | -124.4 | -57.4 | -76.2 | -239.6 | -20.9 | -46.1 | -25.6 | -14.4 | 1.7 | -21.1 |

### Growth & Ratios as of 06 Mar 2025

| | | Actual | | | Forecast | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 Year CAGR | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 5 Year CAGR |
| Revenue Growth % | — | — | 22.5 | -37.0 | 206.4 | -17.5 | 0.2 | 18.1 | 38.0 | 32.8 |
| Operating Income Growth % | — | -1142.5 | 35.9 | -63.5 | 244.9 | -60.5 | -19.2 | 74.3 | 59.3 | 25.0 |
| EBITDA Growth % | -418.4 | -1231.2 | 21.1 | -45.1 | 140.5 | -51.8 | -10.1 | 57.0 | 52.8 | 37.7 |
| Adjusted EBITDA Growth % | -289.6 | -1302.3 | 37.9 | -58.9 | 224.5 | -51.5 | -10.0 | 56.3 | 52.4 | 27.5 |
| Earnings Per Share Growth % | — | -100.1 | 32.6 | -52.3 | 61.6 | -141.1 | 73.5 | -40.4 | -117.3 | -34.7 |
| Adjusted Earnings Per Share Growth % | — | -100.1 | 32.6 | -52.3 | 61.6 | -141.1 | 73.5 | -40.4 | -117.3 | -34.7 |

### Valuation as of 06 Mar 2025

| | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| Price/Earnings | — | — | — | 14.8 | -35.6 | -20.6 | -34.7 | 203.3 |
| Price/Sales | — | — | — | 2.3 | 2.7 | 2.7 | 2.3 | 1.7 |
| Price/Book | — | — | — | 6.8 | 8.3 | 13.7 | 22.2 | 19.5 |
| Price/Cash Flow | — | — | — | — | — | — | — | — |
| EV/EBITDA | — | — | — | — | — | — | — | — |
| EV/EBIT | — | — | — | — | — | — | — | — |
| Dividend Yield % | — | — | — | — | — | — | — | — |
| Dividend Payout % | 0.3 | 6.1 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Free Cash Flow Yield % | — | — | — | — | — | — | — | — |

### Operating Performance / Profitability as of 06 Mar 2025

| | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| ROA % | 12.3 | 9.4 | 3.6 | 4.7 | -1.7 | -2.8 | -1.5 | 0.3 |
| ROE % | 365.0 | 128.6 | 24.2 | 28.9 | -13.9 | -33.2 | -26.0 | 4.5 |
| ROIC % | 67.4 | 30.5 | 6.6 | 13.4 | 5.4 | 3.5 | 4.9 | 6.9 |

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| **Last Price** | **Fair Value Estimate** | **Price/FVE** | **Market Cap** | **Economic Moat™** | **Equity Style Box** | **Uncertainty** | **Capital Allocation** | **ESG Risk Rating Assessment**[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⊡ None | ⊞ Mid Blend | Extreme | Standard | ⬢⬢⬢⬢⬢ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

| **Financial Leverage** (Reporting Currency) | **Actual** | | | **Forecast** | | | | |
|---|---|---|---|---|---|---|---|---|
| **Fiscal Year,** ends 31 Dec | **2022** | **2023** | **2024** | **2025** | **2026** | **2027** | **2028** | **2029** |
| Debt/Capital % | — | — | — | 47.6 | 50.1 | 50.3 | 50.4 | 49.7 |
| Assets/Equity | 29.7 | 13.7 | 6.8 | 6.2 | 8.2 | 12.0 | 17.0 | 18.3 |
| Net Debt/EBITDA | 2.4 | 3.2 | — | 4.7 | 12.4 | 16.0 | 11.5 | 8.1 |
| Total Debt/EBITDA | 2.9 | 4.1 | — | 5.6 | 14.1 | 17.6 | 12.5 | 8.9 |
| EBITDA/ Net Interest Expense | 6.5 | 11.0 | 6.2 | 2.5 | 1.0 | 0.8 | 1.1 | 1.5 |

| **Forecast Revisions** as of 6 Mar 2025 | **2025** | | **2026** | | **2027** | |
|---|---|---|---|---|---|---|
| **Prior data** as of 13 Feb 2025 | **Current** | **Prior** | **Current** | **Prior** | **Current** | **Prior** |
| Fair Value Estimate Change (Trading Currency) | 15.00 | 16.64 | — | — | — | — |
| Revenue (USD Mil) | 15,235 | 10,056 | 12,566 | 10,177 | 12,587 | 11,147 |
| Operating Income (USD Mil) | 6,080 | 3,453 | 2,399 | 1,487 | 1,940 | 2,108 |
| EBITDA (USD Mil) | 6,874 | 4,040 | 3,333 | 2,284 | 3,001 | 3,095 |
| Net Income (USD Mil) | 2,496 | 363 | -1,026 | -1,784 | -1,782 | -1,728 |
| Earnings Per Share (Diluted) (USD) | 0.96 | 0.17 | -0.40 | -0.83 | -0.69 | -0.80 |
| Adjusted Earnings Per Share (Diluted) (USD) | 0.96 | 0.17 | -0.40 | -0.83 | -0.69 | -0.80 |
| Dividends Per Share (USD) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| **Key Valuation Drivers** as of 06 Mar 2025 | |
|---|---|
| Cost of Equity % | 11.0 |
| Pre-Tax Cost of Debt % | 6.5 |
| Weighted Average Cost of Capital % | 7.2 |
| Long-Run Tax Rate % | 20.0 |
| Stage II EBI Growth Rate % | 5.0 |
| Stage II Investment Rate % | 30.0 |
| Perpetuity Year | 11 |

Additional estimates and scenarios available for download at https://pitchbook.com/.

| **Discounted Cash Flow Valuation** as of 06 Mar 2025 | **USD Mil** |
|---|---|
| Present Value Stage I | 10,522 |
| Present Value Stage II | 2,400 |
| Present Value Stage III | 49,787 |
| **Total Firm Value** | **62,709** |
| Cash and Equivalents | 4,614 |
| Debt | 29,276 |
| Other Adjustments | 0 |
| **Equity Value** | **38,047** |
| Projected Diluted Shares | 2,587 |
| **Fair Value per Share** (USD) | **15.00** |

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⊡ None | ▦ Mid Blend | Extreme | Standard | ◌◌◌◌◌◌ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

| Income Statement (USD) | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| **Revenue** (Mil) | **6,448** | **7,897** | **4,972** | **15,235** | **12,566** | **12,587** | **14,863** | **20,512** |
| Cost of Goods Sold (Mil) | 2,233 | 2,075 | 1,940 | 7,127 | 7,968 | 8,288 | 8,838 | 11,994 |
| **Gross Profit** (Mil) | **4,215** | **5,822** | **3,032** | **8,107** | **4,598** | **4,299** | **6,025** | **8,518** |
| | | | | | | | | |
| Selling, General, Administrative & Other Expenses (Mil) | 191 | 224 | 312 | 667 | 700 | 735 | 772 | 810 |
| Advertising & Marketing Expenses (Mil) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Research & Development (Mil) | 311 | 490 | 635 | 600 | 600 | 600 | 600 | 600 |
| Depreciation & Amortization (if reported separately) (Mil) | 158 | 277 | 322 | 761 | 899 | 1,024 | 1,271 | 1,722 |
| **Adjusted Operating Income** (Mil) | **3,555** | **4,831** | **1,763** | **6,080** | **2,399** | **1,940** | **3,382** | **5,387** |
| | | | | | | | | |
| Financial Non-Cash (Gains)/Losses (Mil) | -563 | -51 | -760 | 0 | 0 | 0 | 0 | 0 |
| Irregular Cash (Gains)/Losses (Mil) | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Operating Income** (Mil) | **4,118** | **4,901** | **2,523** | **6,080** | **2,399** | **1,940** | **3,382** | **5,387** |
| | | | | | | | | |
| Net Interest Expense (Mil) | 574 | 469 | 340 | 2,698 | 3,398 | 3,860 | 4,344 | 4,718 |
| Income Tax Expense (Mil) | 447 | 816 | 437 | 677 | -200 | -384 | -192 | 134 |
| After-Tax Items (Mil) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (Minority Interest) (Mil) | -1,239 | -935 | -203 | -210 | -227 | -246 | -293 | -351 |
| **Net Income** (Mil) | **1,858** | **2,681** | **1,543** | **2,496** | **-1,026** | **-1,782** | **-1,063** | **184** |
| | | | | | | | | |
| **Adjusted Net Income** (Mil) | **1,858** | **2,681** | **1,543** | **2,496** | **-1,026** | **-1,782** | **-1,063** | **184** |
| | | | | | | | | |
| Weighted Average Diluted Shares Outstanding (Mil) | 1,969 | 2,143 | 2,585 | 2,587 | 2,590 | 2,592 | 2,595 | 2,598 |
| **Diluted Earnings Per Share** | **0.94** | **1.25** | **0.60** | **0.96** | **-0.40** | **-0.69** | **-0.41** | **0.07** |
| **Diluted Adjusted Earnings Per Share** | **0.94** | **1.25** | **0.60** | **0.96** | **-0.40** | **-0.69** | **-0.41** | **0.07** |
| | | | | | | | | |
| Dividends Per Common Share (USD) | 0.00 | 0.08 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **EBITDA** (Mil) | **4,276** | **5,178** | **2,845** | **6,841** | **3,298** | **2,964** | **4,653** | **7,108** |
| **Adjusted EBITDA** (Mil) | **3,739** | **5,155** | **2,118** | **6,874** | **3,333** | **3,001** | **4,691** | **7,149** |

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⊡ None | ▦ Mid Blend | Extreme | Standard | |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

| Key Cash Flow Items (USD) | Actual | | | Forecast as of 6 Mar | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| Cash from Working Capital (Mil) | 271 | -43 | 560 | -565 | 198 | 41 | -2 | 229 |
| (Capital Expenditures) (Mil) | -4,618 | -8,091 | -13,717 | -8,730 | -8,754 | -5,775 | -6,049 | -5,964 |
| Depreciation (Mil) | 158 | 277 | 322 | 761 | 899 | 1,024 | 1,271 | 1,722 |
| Amortization (Mil) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net New (Investment), Organic** (Mil) | **-4,189** | **-7,857** | **-12,835** | **-8,534** | **-7,657** | **-4,709** | **-4,780** | **-4,014** |
| (Purchases)/Sales of Companies & Assets (Mil) | -1,417 | -2,103 | -106 | 153 | 168 | 185 | 224 | 271 |
| **Net New (Investment), Total** (Mil) | **-5,606** | **-9,960** | **-12,941** | **-8,381** | **-7,489** | **-4,524** | **-4,556** | **-3,742** |
| Other Non-Cash Items, From Cash Flows (Mil) | 106 | 933 | -26 | 541 | 0 | 0 | 0 | 134 |
| **Free Cash Flow to the Firm** (Mil) | **-3,703** | **-6,014** | **-11,912** | **-3,186** | **-5,797** | **-3,219** | **-2,144** | **350** |

| Balance Sheet (USD) | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| **Assets** | | | | | | | | |
| Cash and Equivalents (Mil) | 2,412 | 5,872 | 4,614 | 6,362 | 6,204 | 5,264 | 5,255 | 6,072 |
| Inventory (Mil) | 26 | 44 | 171 | 39 | 44 | 45 | 48 | 66 |
| Accounts Receivable (Mil) | 190 | 265 | 364 | 501 | 413 | 414 | 489 | 674 |
| Net Property, Plant and Equipment (Mil) | 10,606 | 19,439 | 34,675 | 42,645 | 50,500 | 55,251 | 60,028 | 64,271 |
| Goodwill (Mil) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Intangibles (Mil) | 41 | 143 | 93 | 93 | 93 | 93 | 93 | 93 |
| Other Operating Assets (Mil) | 1,446 | 1,983 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 |
| Non-Operating Assets (Mil) | 376 | 717 | 1,009 | 1,009 | 1,009 | 1,009 | 1,009 | 1,009 |
| **Total Assets** (Mil) | **15,097** | **28,463** | **43,491** | **53,213** | **60,828** | **64,641** | **69,488** | **74,750** |
| **Liabilities** | | | | | | | | |
| Accounts Payable (Mil) | 252 | 436 | 1,536 | 976 | 1,091 | 1,135 | 1,211 | 1,643 |
| Debt (Mil) | 10,608 | 20,785 | 29,276 | 38,281 | 47,035 | 52,810 | 58,859 | 63,573 |
| Other Operating Liabilities (Mil) | 1,681 | 2,084 | 2,352 | 2,352 | 2,352 | 2,352 | 2,352 | 2,352 |
| Non-Operating Liabilities (Mil) | 792 | 1,688 | 2,431 | 2,972 | 2,972 | 2,972 | 2,972 | 3,106 |
| **Total Liabilities** (Mil) | **13,333** | **24,993** | **35,595** | **44,582** | **53,451** | **59,270** | **65,394** | **70,674** |
| **Equity** | | | | | | | | |
| Shareholders' Equity (Mil) | -186 | 1,510 | 2,897 | 5,426 | 4,435 | 2,689 | 1,665 | 1,890 |
| Minority Interest (Mil) | 695 | 575 | 3,470 | 3,205 | 2,942 | 2,681 | 2,429 | 2,186 |
| **Total Equity** (Mil) | **509** | **2,085** | **6,367** | **8,631** | **7,377** | **5,371** | **4,094** | **4,076** |

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⊡ None | ⊞ Mid Blend | Extreme | Standard | ◌◌◌◌◌ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

## Management & Ownership

### Management Activity as of —

| Name | Position | Share Held | Report Date* | Insider Activity |
|---|---|---|---|---|
| Jimmy D. Staton | Independent Director | — | — | — |
| Jonathan W. Thayer | Chief Financial Officer | — | — | — |
| Andrew J. Orekar | Independent Director | — | — | — |
| Sari Granat | Independent Director | — | — | — |
| Roderick Christie | Independent Director | — | — | — |
| Sarah R. Blake | Senior Vice President and Chief Accounting Officer | — | — | — |
| Thomas J. Reid | Independent Director | — | — | — |
| Michael Sabel | Executive Co-Chairman of the Board and Chief Executive Officer | — | — | — |
| Robert Pender | Executive Co-Chairman and Executive Co-Chairman of the Board | — | — | — |
| Brian Cothran | Chief Operating Officer | — | — | — |

### Fund Ownership as of 28 Feb 2025

| Top Owners | % of Shares Held | % of Fund Assets | Shrs Bought/Sold (k) | Portfolio Date |
|---|---|---|---|---|
| Vanguard Total Stock Market Index Fund | 0.09 | 0.00 | 2,126,169 | 31 Jan 2025 |
| Vanguard Growth Index Fund | 0.08 | 0.01 | 1,883,759 | 31 Jan 2025 |
| ClearBridge Value Fund | 0.07 | 0.82 | 1,600,000 | 31 Jan 2025 |
| ClearBridge Value | 0.07 | 0.82 | 1,600,000 | 31 Jan 2025 |
| Vanguard Mid-Cap Index Fund | 0.06 | 0.02 | 1,454,202 | 31 Jan 2025 |
| **Concentrated Holders** | **% of Shares Held** | **% of Fund Assets** | **Shrs Bought/Sold (k)** | **Portfolio Date** |
| Clough Select Equity ETF | 0.00 | 2.65 | 0 | 28 Feb 2025 |
| Clough Hedged Equity ETF | 0.00 | 2.35 | 0 | 27 Feb 2025 |
| Sands Capital Select Growth CIT | 0.01 | 1.27 | 152,860 | 31 Jan 2025 |
| Touchstone Sands Capital US Sel Gr ETF | 0.00 | 1.07 | 0 | 28 Feb 2025 |
| BNY Mellon Natural Resources Fund | 0.03 | 1.07 | 651,592 | 31 Jan 2025 |

### Institutional Transactions as of —

| Top 5 Buyers | % of Shares Held | % of Fund Assets | Shrs Bought/Sold (k) | Portfolio Date |
|---|---|---|---|---|
| — | — | — | — | — |
| **Top 5 Sellers** | **% of Shares Held** | **% of Fund Assets** | **Shrs Bought/Sold (k)** | **Portfolio Date** |
| — | — | — | — | — |

*Represents the date on which the owner's name, position, and common shares held were reported by the holder or issuer.

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | None | Mid Blend | Extreme | Standard | |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

**Comparable Company Analysis** These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

**Valuation Analysis** as of 06 Mar 2025

| Company/Ticker | Price/Earnings | | | EV/EBITDA | | | Price/Free Cash Flow | | | Price/Book | | | Price/Sales | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) |
| Cheniere Energy Inc LNG | 15.1 | 20.2 | 15.7 | 11.7 | 10.4 | 9.3 | — | — | — | 8.6 | 9.1 | 9.1 | 3.1 | 2.3 | 2.0 |
| Cheniere Energy Partners LP CQP | 12.5 | 16.1 | 16.0 | 10.4 | 12.1 | 12.0 | — | — | — | 14.1 | 14.5 | 12.6 | 3.0 | 2.9 | 2.9 |
| Average | 13.8 | 18.1 | 15.8 | 11.1 | 11.2 | 10.7 | — | — | — | 11.3 | 11.8 | 10.8 | 3.0 | 2.6 | 2.5 |
| **Venture Global In... Shares - Class A** VG | — | **14.8** | **-35.6** | — | — | — | — | — | — | — | **6.8** | **8.3** | — | **2.3** | **2.7** |

**Returns Analysis** as of 06 Mar 2025

| Company/Ticker | ROIC % | | | Adjusted ROIC % | | | Return on Equity % | | | Return on Assets % | | | Dividend Yield % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) |
| Cheniere Energy Inc LNG | 14.7 | 12.3 | 13.5 | 20.0 | 20.0 | 20.0 | 32.4 | 23.3 | 27.6 | 7.4 | 5.3 | 6.5 | 0.8 | 0.9 | 1.0 |
| Cheniere Energy Partners LP CQP | 20.5 | 19.7 | 19.9 | 0.0 | 0.0 | 0.0 | -521.6 | 302.9 | 151.9 | 11.8 | 10.0 | 9.7 | 6.6 | 5.2 | 5.2 |
| Average | 17.6 | 16.0 | 16.7 | 10.0 | 10.0 | 10.0 | -244.6 | 163.1 | 89.8 | 9.6 | 7.7 | 8.1 | 3.7 | 3.1 | 3.1 |
| **Venture Global In... Shares - Class A** VG | **6.6** | **13.4** | **5.4** | **20.0** | **20.0** | **20.0** | **24.2** | **28.9** | **-13.9** | **3.6** | **4.7** | **-1.7** | — | — | — |

**Growth Analysis** as of 06 Mar 2025

| Company/Ticker | Revenue Growth % | | | EBIT Growth % | | | EPS Growth % | | | FCF Growth % | | | DPS Growth % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) |
| Cheniere Energy Inc LNG | -23.0 | 35.0 | 12.4 | -60.4 | -13.5 | 12.4 | -65.1 | -24.1 | 28.6 | -50.8 | -33.4 | 130.7 | 11.0 | 11.2 | 7.5 |
| Cheniere Energy Partners LP CQP | -9.9 | 21.2 | 1.1 | -34.6 | -10.8 | 0.8 | — | -7.4 | 0.8 | -26.6 | -7.3 | -7.3 | -16.9 | -5.0 | 0.4 |
| Average | -16.5 | 28.1 | 6.8 | -47.5 | -12.2 | 6.6 | -32.6 | -15.8 | 14.7 | -38.7 | -20.4 | 61.7 | -2.9 | 3.1 | 4.0 |
| **Venture Global In... Shares - Class A** VG | **-37.0** | **206.4** | **-17.5** | **-63.5** | **244.9** | **-60.5** | **-52.3** | **61.6** | **-141.1** | **98.1** | **-73.3** | **81.9** | **-29.7** | **-100.0** | — |

**Profitability Analysis** as of 06 Mar 2025

| Company/Ticker | Gross Margin % | | | EBITDA Margin % | | | Operating Margin % | | | Net Margin % | | | FCF Margin % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) |
| Cheniere Energy Inc LNG | 49.6 | 33.7 | 33.5 | 39.2 | 32.3 | 32.2 | 39.0 | 25.0 | 25.0 | 20.7 | 11.1 | 12.1 | — | — | — |
| Cheniere Energy Partners LP CQP | 46.8 | 38.1 | 37.8 | 45.5 | 35.7 | 35.5 | 37.9 | 27.9 | 27.8 | 23.7 | 18.1 | 18.0 | — | — | — |
| Average | 48.2 | 35.9 | 35.7 | 42.4 | 34.0 | 33.9 | 38.5 | 26.5 | 26.4 | 22.2 | 14.6 | 15.1 | 0.0 | 0.0 | 0.0 |
| **Venture Global In... Shares - Class A** VG | **61.0** | **53.2** | **36.6** | **42.6** | **45.1** | **26.5** | **35.5** | **39.9** | **19.1** | **31.0** | **16.4** | **-8.2** | — | — | — |

**Leverage Analysis** as of 06 Mar 2025

| Company/Ticker | Debt/Equity % | | | Debt/Total Cap % | | | EBITDA/Net Int. Exp | | | Total Debt/EBITDA | | | Asset/Equity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) |
| Cheniere Energy Inc LNG | — | 43.0 | 42.1 | — | 30.0 | 29.6 | 6.1 | 5.9 | 6.6 | — | 3.4 | 3.0 | 4.4 | 4.4 | 4.3 |
| Cheniere Energy Partners LP CQP | — | 51.6 | 50.0 | — | 34.1 | 33.4 | 5.2 | 5.4 | 5.4 | — | 4.1 | 4.1 | -44.2 | 30.3 | 15.7 |
| Average | — | 47.3 | 46.0 | — | 32.0 | 31.5 | 5.7 | 5.7 | 6.0 | — | 3.8 | 3.5 | -19.9 | 17.4 | 10.0 |
| **Venture Global In... Shares - Class A** VG | — | **90.6** | **100.2** | — | **47.6** | **50.1** | **6.2** | **2.5** | **1.0** | — | **5.6** | **14.1** | **6.8** | **6.2** | **8.2** |

**Liquidity Analysis** as of 06 Mar 2025

| Company/Ticker | Cash per Share | | | Current Ratio | | | Quick Ratio | | | Cash/Short-Term Debt | | | Payout Ratio % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) | 2024 | 2025(E) | 2026(E) |
| Cheniere Energy Inc LNG | — | — | — | — | — | — | — | — | — | — | — | — | 12.7 | 18.6 | 15.5 |
| Cheniere Energy Partners LP CQP | — | — | — | — | — | — | — | — | — | — | — | — | 81.9 | 84.0 | 83.7 |
| Average | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 34.5 | 34.2 | 33.1 |
| **Venture Global In... Shares - Class A** VG | — | — | — | — | — | — | — | — | — | — | — | — | **9.0** | **0.0** | **0.0** |

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

---

## Competitors Price vs. Fair Value

---

### Cheniere Energy Inc LNG



| | 2020 | 2021 | 2022 | 2023 | 2024 | YTD | |
|---|---|---|---|---|---|---|---|
| | 0.98 | 0.98 | 1.05 | 1.06 | 1.17 | 0.95 | Price/Fair Value |
| | -1.70 | 69.50 | 49.23 | 14.92 | 26.93 | 1.48 | Total Return % |

Fair Value: 230.00
20 Feb 2025 20:24, UTC

Last Close: 217.56

■ Overvalued
■ Undervalued

Morningstar Rating
★★★★★
★★★★
★★★
★★
★

Total Return % as of 05 Mar 2025. Last Close as of 05 Mar 2025. Fair Value as of 20 Feb 2025 20:24, UTC.

---

### Cheniere Energy Partners LP CQP



| | 2020 | 2021 | 2022 | 2023 | 2024 | YTD | |
|---|---|---|---|---|---|---|---|
| | 0.80 | 0.96 | 1.09 | 0.96 | 0.98 | 1.04 | Price/Fair Value |
| | -5.01 | 27.38 | 43.82 | -5.13 | 13.65 | 20.97 | Total Return % |

Last Close: 63.44

Fair Value: 61.00
20 Feb 2025 20:27, UTC

■ Overvalued
■ Undervalued

Morningstar Rating
★★★★★
★★★★
★★★
★★
★

Total Return % as of 05 Mar 2025. Last Close as of 05 Mar 2025. Fair Value as of 20 Feb 2025 20:27, UTC.

---

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⬛ None | ⊞ Mid Blend | Extreme | Standard | ⊙⊙⊙⊙⊙ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

**ESG Risk Rating Breakdown**

**Exposure**

| | |
|---|---|
| Company Exposure[1] | — |
| – Manageable Risk | — |
| Unmanageable Risk[2] | — |

No Data



● Subject  ○ Subindustry (—)

0 ————————————— 55+
Low      Medium      High

**Management**

| | |
|---|---|
| Manageable Risk | — |
| – Managed Risk[3] | — |
| Management Gap[4] | — |

No Data

100 ————————————— 0
Strong    Average    Weak

**Overall Unmanaged Risk** —

▶ Exposure represents a company's vulnerability to ESG risks driven by their business model
▶ Exposure is assessed at the Subindustry level and then specified at the company level
▶ Scoring ranges from 0-55+ with categories of low, medium, and high-risk exposure

▶ Management measures a company's ability to manage ESG risks through its commitments and actions
▶ Management assesses a company's efficiency on ESG programs, practices, and policies
▶ Management score ranges from 0-100% showing how much manageable risk a company is managing

**ESG Risk Rating**

| Negligible | Low | Medium | High | Severe |
|---|---|---|---|---|

ESG Risk Ratings measure the degree to which a company's value is impacted by environmental, social, and governance risks, by evaluating the company's ability to manage the ESG risks it faces.

1. A company's Exposure to material ESG issues 2. Unmanageable Risk refers to risks that are inherent to a particular business model that cannot be managed by programs or initiatives 3. Managed Risk = Manageable Risk multiplied by a Management score of — 4. Management Gap assesses risks that are not managed, but are considered manageable 5. ESG Risk Rating Assessment = Overall Unmanaged Risk = Management Gap plus Unmanageable Risk

**ESG Risk Rating Assessment[5]**



ESG Risk Rating is of —. Highest Controversy Level is as of —. Sustainalytics Subindustry: —. Sustainalytics provides Morningstar with company ESG ratings and metrics on a monthly basis and as such, the ratings in Morningstar may not necessarily reflect current Sustainalytics' scores for the company. For the most up to date rating and more information, please visit: sustainalytics.com/esg-ratings/.

**Peer Analysis** —  Peers are selected from the company's Sustainalytics-defined Subindustry and are displayed based on the closest market cap values

| Company Name | Exposure | | | Management | | | ESG Risk Rating | | |
|---|---|---|---|---|---|---|---|---|---|
| Venture Global Inc | — \| — | 0 | 55+ | — \| — | 100 | 0 | — \| — | 0 | 40+ |
| Cheniere Energy Inc | 53.7 \| Medium | 0 | 55+ | 61.3 \| Strong | 100 | 0 | 24.6 \| Medium | 0 | 40+ |
| National Fuel Gas Co | 70.0 \| High | 0 | 55+ | 53.0 \| Strong | 100 | 0 | 38.4 \| High | 0 | 40+ |
| Cheniere Energy Partners LP | 47.0 \| Medium | 0 | 55+ | 40.3 \| Average | 100 | 0 | 30.3 \| High | 0 | 40+ |
| New Fortress Energy Inc | 59.4 \| High | 0 | 55+ | 36.8 \| Average | 100 | 0 | 40.1 \| Severe | 0 | 40+ |

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Venture Global Inc Ordinary Shares - Class A VG ★★★ 6 Mar 2025 22:54, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 14.23 USD | 15.00 USD | 0.95 | 22.02 USD Bil | ⊙ None | ⊞ Mid Blend | Extreme | Standard | ⊙⊙⊙⊙⊙ |
| 5 Mar 2025 | 6 Mar 2025 22:49, UTC | | 6 Mar 2025 | | | | | |

## Recent Analyst Notes

**Venture Global: We Initiate With a No-Moat Rating; Shares Fairly Valued** Adam Baker, Equity Analyst, 13 Feb 2025

We initiate on no-moat-rated Venture Global at a $17 per share fair value estimate, well below its $25 IPO. Venture Global is an ambitious upstart that seeks to upend the liquified natural gas, or LNG, marketplace. If Venture achieves that vision, its shares could be worth far more than our current valuation, as much as $30. The road there, however, is treacherous and depends on near-perfect execution. Its dangerously high debt will command investor attention over the next few years.Our forecast does not consider the final two expansions, CP3 and Delta, as they both lack the contracted volumes needed to progress. Without the contracted volumes, the firm's high leverage ratios make financing difficult, if not impossible, to secure. Building on these difficulties is Venture's troubled relationship with contracted purchasers. Venture is currently in arbitration with those purchasers, with claims exceeding $6 billion. It hasn't been able to secure additional purchase agreements for the substantial uncontracted volumes at the CP2 project since April 2023.Without the backing from blue-chip buyers, Venture must look to lower-quality buyers and itself. It seeks to build a vertically integrated LNG model, owning the value chain from production, transport, and import to establish a direct and captive customer relationship and extract additional unit fees. Successful execution of this plan would transform the uncontracted volumes from a massive liability to an asset because end consumers prefer purchasing LNG on a longer-term basis so they can then provide stable power prices to their own customers. Venture's plan will require a substantial buildout of import facilities and striking agreements with utilities one by one. This is a process that normally would be carried out by those buyers currently shunning Venture. Should the capital be unavailable for this process, our fair value would fall to near $10, highlighting the range of potential outcomes for Venture's shares.

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



# Research Methodology for Valuing Companies

## Overview

At the heart of our valuation system is a detailed projection of a company's future cash flows, resulting from our analysts' research. Analysts create custom industry and company assumptions to feed income statement, balance sheet, and capital investment assumptions into our globally standardized, proprietary discounted cash flow, or DCF, modeling templates. We use scenario analysis, indepth competitive advantage analysis, and a variety of other analytical tools to augment this process. Moreover, we think analyzing valuation through discounted cash flows presents a better lens for viewing cyclical companies, high-growth firms, businesses with finite lives (e.g., mines), or companies expected to generate negative earnings over the next few years. That said, we don't dismiss multiples altogether but rather use them as supporting cross-checks for our DCF-based fair value estimates. We also acknowledge that DCF models offer their own challenges (including a potential proliferation of estimated inputs and the possibility that the method may miss shortterm market-price movements), but we believe these negatives are mitigated by deep analysis and our longterm approach.

Morningstar's equity research group ("we," "our") believes that a company's intrinsic worth results from the future cash flows it can generate. The Morningstar Rating for stocks identifies stocks trading at a discount or premium to their intrinsic worth—or fair value estimate, in Morningstar terminology. Five-star stocks sell for the biggest risk adjusted discount to their fair values, whereas 1-star stocks trade at premiums to their intrinsic worth.

Four key components drive the Morningstar rating: (1) our assessment of the firm's economic moat, (2) our estimate of the stock's fair value, (3) our uncertainty around that fair value estimate and (4) the current market price. This process ultimately culminates in our singlepoint star rating.

## 1. Economic Moat

The concept of an economic moat plays a vital role not only in our qualitative assessment of a firm's long-term investment potential, but also in the actual calculation of our fair value estimates. An economic moat is a structural feature that allows a firm to sustain excess profits over a long period of time. We define economic profits as returns on invested capital (or ROIC) over and above our es-

timate of a firm's cost of capital, or weighted average cost of capital (or WACC). Without a moat, profits are more susceptible to competition. We have identified five sources of economic moats: intangible assets, switching costs, network effect, cost advantage, and efficient scale.

Companies with a narrow moat are those we believe are more likely than not to achieve normalized excess returns for at least the next 10 years. Wide-moat companies are those in which we have very high confidence that excess returns will remain for 10 years, with excess returns more likely than not to remain for at least 20 years. The longer a firm generates economic profits, the higher its intrinsic value. We believe low-quality, no-moat companies will see their normalized returns gravitate toward the firm's cost of capital more quickly than companies with moats.

When considering a company's moat, we also assess whether there is a substantial threat of value destruction, stemming from risks related to ESG, industry disruption, financial health, or other idiosyncratic issues. In this context, a risk is considered potentially value destructive if its occurrence would eliminate a firm's economic profit on a cumulative or midcycle basis. If we deem the probability of occurrence sufficiently high, we would not characterize the company as possessing an economic moat.

## 2. Estimated Fair Value

Combining our analysts' financial forecasts with the firm's economic moat helps us assess how long returns on invested capital are likely to exceed the firm's cost of capital. Returns of firms with a wide economic moat rating are assumed to fade to the perpetuity period over a longer period of time than the returns of narrow-moat firms, and both will fade slower than no-moat firms, increasing our estimate of their intrinsic value.

Our model is divided into three distinct stages:

### Stage I: Explicit Forecast

In this stage, which can last five to 10 years, analysts make full financial statement forecasts, including items such as revenue, profit margins, tax rates, changes in workingcapital accounts, and capital spending. Based on these projections, we calculate earnings before interest, after taxes (EBI) and the net new investment (NNI) to derive our annual free cash flow forecast.

### Stage II: Fade

The second stage of our model is the period it will take the company's return on new invested capital—the return on capital of the next dollar invested ("RONIC")—to decline (or rise) to its cost of capital. During the Stage II period, we use a formula to approximate cash flows in lieu of explicitly modeling the income statement, balance sheet, and cash flow statement as we do in Stage I. The length of the second stage depends on the strength of the company's economic moat. We forecast this period to last anywhere from one year (for companies with no economic moat) to 10–15 years or more (for wide-moat companies). During this period, cash flows are forecast using four assumptions: an average growth rate for EBI over the period, a normalized investment rate, average return on new invested capital (RONIC), and the number of years until perpetuity, when excess returns cease. The investment rate and return on new invested capital decline until a perpetuity value is calculated. In the case of firms that do not earn their cost of capital, we assume marginal ROICs rise to the firm's cost of capital (usually attributable to less reinvestment), and we may truncate the second stage.

### Stage III: Perpetuity

Once a company's marginal ROIC hits its cost of capital, we calculate a continuing value, using a standard perpetuity formula. At perpetuity, we assume that any growth or decline or investment in the business neither creates nor destroys value and that any new investment provides a return in line with estimated WACC.

Because a dollar earned today is worth more than a dollar earned tomorrow, we discount our projections of cash flows in stages I, II, and III to arrive at a total present value of expected future cash flows. Because we are modeling free cash flow to the firm—representing cash available to provide a return to all capital providers—we discount future cash flows using the WACC, which is a weighted average of the costs of equity, debt, and preferred stock (and any other funding sources), using expected future proportionate long-term, market-value weights.

## 3. Uncertainty Around That Fair Value Estimate

Morningstar's Uncertainty Rating is designed to capture the range of potential outcomes for a company's intrinsic value. This rating is used to assign the margin of safety required before investing, which in turn explicitly drives our stock star rating system. The Uncertainty Rating is aimed at identifying the confidence we should have in assigning a fair value estimate for a given stock.

## Morningstar Equity Research Star Rating Methodology



©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



# Research Methodology for Valuing Companies

Our Uncertainty Rating is meant to take into account anything that can increase the potential dispersion of future outcomes for the intrinsic value of a company, and anything that can affect our ability to accurately predict these outcomes. The rating begins with a suggested rating produced by a quantitative process based on the trailing 12-month standard deviation of daily stock returns. An analyst overlay is then applied, with analysts using the suggested rating, historical rating data, and their own knowledge of the company to inform them as they make the final Uncertainty Rating decision. Ultimately, the rating decision rests with the analyst. Analysts take into account many characteristics when making their final decision, including cyclical factors, operational and financial factors such as leverage, company-specific events, ESG risks, and anything else that might increase the potential dispersion of future outcomes and our ability to estimate those outcomes.

Our recommended margin of safety—the discount to fair value demanded before we'd recommend buying or selling the stock—widens as our uncertainty of the estimated value of the equity increases. The more uncertain we are about the potential dispersion of outcomes, the greater the discount we require relative to our estimate of the value of the firm before we would recommend the purchase of the shares. In addition, the Uncertainty Rating provides guidance in portfolio construction based on risk tolerance.

Our Uncertainty Ratings are: Low, Medium, High, Very High, and Extreme.

| | Margin of Safety | |
|---|---|---|
| Qualitative Analysis Uncertainty Ratings | ★★★★★Rating | ★Rating |
| Low | 20% Discount | 25% Premium |
| Medium | 30% Discount | 35% Premium |
| High | 40% Discount | 55% Premium |
| Very High | 50% Discount | 75% Premium |
| Extreme | 75% Discount | 300% Premium |

Our uncertainty rating is based on the interquartile range, or the middle 50% of potential outcomes, covering the 25th percentile–75th percentile. This means that when a stock hits 5 stars, we expect there is a 75% chance that the intrinsic value of that stock lies above the current market price. Similarly, when a stock hits 1 star, we expect there is a 75% chance that the intrinsic value of that stock lies below the current market price.

## 4. Market Price

The market prices used in this analysis and noted in the report come from exchange on which the stock is listed which we believe is a reliable source.

For more details about our methodology, please go to
https://shareholders.morningstar.com

**Morningstar Equity Research Star Rating Methodology**



## Morningstar Star Rating for Stocks

Once we determine the fair value estimate of a stock, we compare it with the stock's current market price on a daily basis, and the star rating is automatically re-calculated at the market close on every day the market on which the stock is listed is open. Our analysts keep close tabs on the companies they follow, and, based on thorough and ongoing analysis, raise or lower their fair value estimates as warranted.

Please note, there is no predefined distribution of stars. That is, the percentage of stocks that earn 5 stars can fluctuate daily, so the star ratings, in the aggregate, can serve as a gauge of the broader market's valuation. When there are many 5-star stocks, the stock market as a whole is more undervalued, in our opinion, than when very few companies garner our highest rating.

We expect that if our base-case assumptions are true the market price will converge on our fair value estimate over time generally within three years (although it is impossible to predict the exact time frame in which market prices may adjust).

Our star ratings are guideposts to a broad audience and individuals must consider their own specific investment goals, risk tolerance, tax situation, time horizon, income needs, and complete investment portfolio, among other factors.

The Morningstar Star Ratings for stocks are defined below:

★★★★★ We believe appreciation beyond a fair risk ad-

justed return is highly likely over a multiyear time frame. Scenario analysis developed by our analysts indicates that the current market price represents an excessively pessimistic outlook, limiting downside risk and maximizing upside potential.

★★★★ We believe appreciation beyond a fair risk-adjusted return is likely.

★★★ Indicates our belief that investors are likely to receive a fair risk-adjusted return (approximately cost of equity).

★★ We believe investors are likely to receive a less than fair risk-adjusted return.

★ Indicates a high probability of undesirable risk-adjusted returns from the current market price over a multiyear time frame, based on our analysis. Scenario analysis by our analysts indicates that the market is pricing in an excessively optimistic outlook, limiting upside potential and leaving the investor exposed to Capital loss.

## Other Definitions

**Last Price:** Price of the stock as of the close of the market of the last trading day before date of the report.

**Capital Allocation Rating:** Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider companies' investment strategy and valuation, balance sheet

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Research Methodology for Valuing Companies

management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Capital Allocation Rating:** Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider companies' investment strategy and valuation, balance sheet management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Sustainalytics ESG Risk Rating Assessment:**The ESG Risk Rating Assessment is provided by Sustainalytics; a Morningstar company.

Sustainalytics' ESG Risk Ratings measure the degree to which company's economic value at risk is driven by environment, social and governance (ESG) factors.

Sustainalytics analyzes over 1,300 data points to assess a company's exposure to and management of ESG risks. In other words, ESG Risk Ratings measures a company's unmanaged ESG Risks represented as a quantitative score. Unmanaged Risk is measured on an open-ended scale starting at zero (no risk) with lower scores representing less unmanaged risk and, for 95% of cases, the unman-

aged ESG Risk score is below 50.

Based on their quantitative scores, companies are grouped into one of five Risk Categories (negligible, low, medium, high, severe). These risk categories are absolute, meaning that a 'high risk' assessment reflects a comparable degree of unmanaged ESG risk across all subindustries covered.

The ESG Risk Rating Assessment is a visual representation of Sustainalytics ESG Risk Categories on a 1 to 5 scale. Companies with Negligible Risk = 5 Globes, Low Risk = 4, Medium Risk = 3 Globes, High Risk = 2 Globes, Severe Risk = 1 Globe. For more information, please visit sustainalytics.com/esg-ratings/

Ratings should not be used as the sole basis in evaluating a company or security. Ratings involve unknown risks and uncertainties which may cause our expectations not to occur or to differ significantly from what was expected and should not be considered an offer or solicitation to buy or sell a security.

**Risk Warning**

Please note that investments in securities are subject to market and other risks and there is no assurance or guarantee that the intended investment objectives will be achieved. Past performance of a security may or may not be sustained in future and is no indication of future performance. A security investment return and an investor's principal value will fluctuate so that, when redeemed, an investor's shares may be worth more or less than their original cost. A security's current investment performance may be lower or higher than the investment performance noted within the report. Morningstar's Uncertainty Rating serves as a useful data point with respect to sensitivity analysis of the assumptions used in our determining a fair value price.

**General Disclosure**

Unless otherwise provided in a separate agreement, recipients accessing this report may only use it in the country in which the Morningstar distributor is based. Unless stated otherwise, the original distributor of the report is Morningstar Research Services LLC, a U.S.A. domiciled financial institution.

This Report is for informational purposes, should not be the sole piece of information used in making an investment decision, and has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This publication is intended to provide information to assist investors in making their own investment decisions, not to provide investment advice to any specific investor. Therefore, investments discussed herein may not be suitable for all investors; investors must exercise their own independent judgment as

to the suitability of such investments and recommendations in the light of their own investment objectives, experience, taxation status and financial position. Morningstar encourages Report recipients to read all relevant issue documents (e.g., prospectus) pertaining to the security concerned, including without limitation, information relevant to its investment objectives, risks, and costs before making an investment decision and when deemed necessary, to seek the advice of a financial, legal, tax, and/or accounting professional. The information, data, analyses and opinions presented herein are not warranted to be accurate, correct, complete or timely. Unless otherwise provided in a separate agreement, neither Morningstar, Inc. or the Equity Research Group represents that the report contents meet all of the presentation and/or disclosure standards applicable in the jurisdiction the recipient is located.

Except as otherwise required by law or provided for in a separate agreement, the analyst, Morningstar, Inc. and the Equity Research Group and their officers, directors and employees shall not be responsible or liable for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions within the report.

The Report and its contents are not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Morningstar, Inc. or its affiliates to any registration or licensing requirements in such jurisdiction.

Where this report is made available in a language other than English and in the case of inconsistencies between the English and translated versions of the report, the English version will control and supersede any ambiguities associated with any part or section of a report that has been issued in a foreign language. Neither the analyst, Morningstar, Inc., or the Equity Research Group guarantees the accuracy of the translations.

This report may be distributed in certain localities, countries and/or jurisdictions ("Territories") by independent third parties or independent intermediaries and/or distributors ("Distributors"). Such Distributors are not acting as agents or representatives of the analyst, Morningstar, Inc. or the Equity Research Group. In Territories where a Distributor distributes our report, the Distributor is solely responsible for complying with all applicable regulations, laws, rules, circulars, codes and guidelines established by local and/or regional regulatory bodies, including laws in connection with the distribution third-party research reports.

**Conflicts of Interest**

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Research Methodology for Valuing Companies

▸ No interests are held by the analyst with respect to the security subject of this investment research report.

▸ Morningstar, Inc. may hold a long position in the security subject of this investment research report that exceeds 0.5% of the total issued share capital of the security. To determine if such is the case, please click http://msi.morningstar.com and http://mdi.morningstar.com

▸ Analysts' compensation is derived from Morningstar, Inc.'s overall earnings and consists of salary, bonus and in some cases restricted stock.

▸ Neither Morningstar, Inc. or the Equity Research Group receives commissions for providing research nor do they charge companies to be rated.

▸ Morningstar's overall earnings are generated in part by the activities of the Investment Management and Research groups, and other affiliates, who provide services to product issuers.

▸ Morningstar employees may not pursue business and employment opportunities outside Morningstar within the investment industry (including but not limited to, working as a financial planner, an investment professional or investment professional representative, a broker-dealer or broker-dealer agent, a financial writer, reporter, or analyst) without the approval of Morningstar's Legal and if applicable, Compliance teams.

▸ Neither Morningstar, Inc. or the Equity Research Group is a market maker or a liquidity provider of the security noted within this report.

▸ Neither Morningstar, Inc. or the Equity Research Group has been a lead manager or co-lead manager over the previous 12-months of any publicly disclosed offer of financial instruments of the issuer.

▸ Morningstar, Inc.'s investment management group does have arrangements with financial institutions to provide portfolio management/investment advice some of which an analyst may issue investment research reports on. However, analysts do not have authority over Morningstar's investment management group's business arrangements nor allow employees from the investment management group to participate or influence the analysis or opinion prepared by them.

▸ Morningstar, Inc. is a publicly traded company (Ticker Symbol: MORN) and thus a financial institution the security of which is the subject of this report may own more than 5% of Morningstar, Inc.'s total outstanding shares. Please access Morningstar, Inc.'s proxy statement, "Security Ownership of Certain Beneficial Owners and Management" section https://shareholders.morningstar.com/investor-relations/financials/sec-filings/default.aspx

▸ Morningstar, Inc. may provide the product issuer or its related entities with services or products for a fee and on an arms' length basis including software products and licenses, research and consulting services, data services, licenses to republish our ratings and research in their promotional material, event sponsorship and website advertising.

Further information on Morningstar, Inc.'s conflict of interest policies is available from http://global.morningstar.com/equitydisclosures. Also, please note analysts are subject to the CFA Institute's Code of Ethics and Standards of Professional Conduct.

**Risk Warning** Please note that investments in securities are subject to market and other risks and there is no assurance or guarantee that the intended investment objectives will be achieved. Past performance of a security may or may not be sustained in future and is no indication of future performance. A security's investment return and an investor's principal value will fluctuate so that, when redeemed, an investor's shares may be worth more or less than their original cost. A security's current investment performance may be lower or higher than the investment performance noted within the report. For investments in foreign markets there are further risks, generally based on exchange rate changes or changes in political and social conditions.

For more information about Morningstar's methodologies, please visit global.morningstar.com/equitydisclosures

For a list of securities which the Equity Research Group currently covers and provides written analysis on please contact your local Morningstar office. In addition, for historical analysis of securities covered, including their fair value estimate, please contact your local office.

**For recipients in Australia:** This Report has been issued and distributed in Australia by Morningstar Australasia Pty Ltd (ABN: 95 090 665 544; ASFL: 240892). Morningstar Australasia Pty Ltd is the provider of the general advice ('the Service') and takes responsibility for the production of this report. The Service is provided through the research of investment products.

To the extent the Report contains general advice it has been prepared without reference to an investor's objectives, financial situation or needs. Investors should consider the advice in light of these matters and, if applicable, the relevant Product Disclosure Statement before making any decision to invest. Refer to our Financial Services Guide (FSG) for more information at http://www.morningstar.com.au/fsg.pdf

**For recipients in New Zealand:** This report has been issued and distributed by Morningstar Australasia Pty Ltd and/or Morningstar Research Ltd (together 'Morningstar'). This report has been prepared and is intended for distribution in New Zealand to wholesale clients only and has not been prepared for use by New Zealand retail clients (as those terms are defined in the Financial Markets Conduct Act 2013).The information, views and any recommendations in this material are provided for general information purposes only, and solely relate to the companies and investment opportunities specified within. Our re-

ports do not take into account any particular investor's financial situation, objectives or appetite for risk, meaning no representation may be implied as to the suitability of any financial product mentioned for any particular investor. We recommend seeking financial advice before making any investment decision.

**For recipients in Hong Kong:** The Report is distributed by Morningstar Investment Management Asia Limited, which is regulated by the Hong Kong Securities and Futures Commission to provide services to professional investors only. Neither Morningstar Investment Management Asia Limited, nor its representatives, are acting or will be deemed to be acting as an investment professional to any recipients of this information unless expressly agreed to by Morningstar Investment Management Asia Limited.

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Company Report | Report as of 6 Mar 2025 23:01, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Research Methodology for Valuing Companies

**For recipients in India:** This investment research is issued by Morningstar Investment Adviser India Private Limited. Morningstar Investment Adviser India Private Limited is registered with SEBI as a Portfolio Manager (registration number INP000006156) and as a Research Entity (registration number INH000008686). Morningstar Investment Adviser India Private Limited has not been the subject of any disciplinary action by SEBI or any other legal/regulatory body. Morningstar Investment Adviser India Private Limited is a wholly owned subsidiary of Morningstar Investment Management LLC. In India, Morningstar Investment Adviser India Private Limited has one associate, Morningstar India Private Limited, which provides data-related services, financial data analysis, and software development. The research analyst has not served as an officer, director, or employee of the fund company within the last 12 months, nor have they or their associates engaged in market-making activity for the fund company.The ESG-related information, methodologies, tool, ratings, data and opinions contained or reflected herein are not directed to or intended for use or distribution to India-based clients or users and their distribution to Indian resident individuals or entities is not permitted, and Morningstar/Sustainalytics accepts no responsibility or liability whatsoever for the actions of third parties in this respect.

*The Conflicts of Interest disclosure above also applies to relatives and associates of Manager Research Analysts in India # The Conflicts of Interest disclosure above also applies to associates of Manager Research Analysts in India. The terms and conditions on which Morningstar Investment Adviser India Private Limited offers Investment Research to clients, varies from client to client, and are detailed in the respective client agreement.

**For recipients in Japan:** The Report is distributed by Ibbotson Associates Japan, Inc., which is regulated by Financial Services Agency, for informational purposes only. Neither Ibbotson Associates Japan, Inc., nor its representatives, are acting or will be deemed to be acting as an investment professional to any recipients of this information.

**For recipients in Singapore:** For Institutional Investor audiences only. The Report is distributed by Morningstar Investment Adviser Singapore Pte. Limited, which is licensed by the Monetary Authority of Singapore to provide financial advisory services in Singapore. Morningstar Investment Adviser Singapore Pte. Limited is the entity responsible for the creation and distribution of the research services described in this presentation. Investors should consult a financial adviser regarding the suitability of any investment product, taking into account their specific investment objectives, financial situation or particular needs, before making any investment decisions.

**For recipients in Korea:** The report is distributed by Morningstar Korea Ltd., which has filed to the Financial Services Committee, for informational purposes only. Neither Morningstar Korea Ltd. nor its representatives are acting or will be deemed to be acting as an investment advisor to any recipients of this information.

©2025 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

